**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Tyree Jamez BODDIE, Defendant–Appellant.**

**No. 13–4960.**

United States Court of Appeals, Fourth Circuit.

Submitted: Aug. 21, 2014.

Decided: Aug. 25, 2014.

Thomas P. McNamara, Federal Public Defender, G. Alan DuBois, First Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. Thomas G. Walker, United States Attorney, Jennifer P. May–Parker, Kristine L. Fritz, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before SHEDD, AGEE, and KEENAN, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Tyree Jamez Boddie pled guilty to possession of a firearm by a convicted felon, 18 U.S.C. § 922(g) (2012), and was sentenced to 96 months' imprisonment. He appeals, asserting that the upward variance sentence was unreasonable. We affirm.

Boddie contends that the sentence imposed was unreasonable because the dis-

trict court failed to consider letters submitted at sentencing evidencing his family support. This court reviews a sentence for procedural and substantive reasonableness under an abuse of discretion standard. *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The same standard applies whether the sentence is "inside, just outside, or significantly outside the Guidelines range." *United States v. Rivera–Santana,* 668 F.3d 95, 100–01 (4th Cir.) (internal citation and quotation marks omitted), cert. denied, —— U.S. ——, 133 S.Ct. 274, 184 L.Ed.2d 162 (2012). In reviewing a variance, the appellate court must give due deference to the sentencing court's decision because it "has flexibility in fashioning a sentence outside of the Guidelines range," and need only "set forth enough to satisfy the appellate court that it has considered the parties' arguments and has a reasoned basis" for its decision. *United States v. Diosdado–Star,* 630 F.3d 359, 364, 366 (4th Cir.2011) (citing *Gall,* 552 U.S. at 56, 128 S.Ct. 586); *see also United States v. Carter,* 564 F.3d 325, 328 (4th Cir.2009) (sentencing court "must make an individualized assessment based on the facts presented") (citation and emphasis omitted).

The district court properly computed the applicable Guidelines range as 70 to 87 months' imprisonment. The court acknowledged that it read and considered the letters submitted by Boddie. The court also appropriately considered the 18 U.S.C. § 3553(a) (2012) factors in light of Boddie's individual characteristics and history. Noting Boddie's lengthy criminal history and his lack of respect for the law, the court determined that, based on the need to impose just punishment, the need for deterrence, and the serious nature of Boddie's criminal history, an upward variance to 96 months was appropriate. We conclude that the district court adequately explained the reasons for the sentence imposed and that the district court did not abuse its discretion in imposing the 96–month sentence. *See Gall,* 552 U.S. at 41, 128 S.Ct. 586; *Diosdado–Star,* 630 F.3d at 364, 366.

Accordingly, we affirm Boddie's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*